Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy       04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Acceptional Minds LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **47-5505208** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1846 Industrial Drive** **Green Bay, WI 54302** Number, Street, City, State & ZIP Code | **PO Box 10483** **Green Bay, WI 54307** P.O. Box, Number, Street, City, State & ZIP Code |
| **Brown** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.acceptionalminds.org** |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.**   **Describe debtor's business**     A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**     *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | District _____ | When _____ | Case number _____ |

Debtor __Acceptional Minds LLC__      Case number (*if known*) _____
  Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____   Relationship _____

District _____ When _____ Case number, if known _____

**11. Why is the case filed in *this district*?**  *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
   Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.  Insurance agency _____
      Contact name _____
      Phone _____

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**   *Check one:*

■ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Official Form 201
Case 25-21926-kmp    Doc 1    Filed 04/10/25    Page 4 of 72
**Voluntary Petition for Non-Individuals Filing for Bankruptcy**
page 4

| Debtor | Acceptional Minds LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 10, 2025**
          MM / DD / YYYY

**X** **/s/ Rebecca Krisko**                **Rebecca Krisko**
Signature of authorized representative of debtor       Printed name

Title    **Sole Member**

**18. Signature of attorney**

**X** **/s/ John W. Menn**            Date **April 10, 2025**
Signature of attorney for debtor                   MM / DD / YYYY

**John W. Menn 1073739**
Printed name

**SWANSON SWEET LLP**
Firm name

**107 Church Avenue**
**Oshkosh, WI 54901**
Number, Street, City, State & ZIP Code

Contact phone   **920-235-6690**      Email address   **jmenn@swansonsweet.com**

**1073739 WI**
Bar number and State

Case 25-21926-kmp    Doc 1    Filed 04/10/25    Page 5 of 72

# KIRSCH TAX SERVICE CORP

1019 WAUBE LN STE C
GREEN BAY, WI 54304
KIRSCHTAX@YAHOO.COM
Phone: (920)393-1099 | Fax: (920)482-5602

| Customer Name | Customer Information | |
|---|---|---|
| ACCEPTIONAL MINDS LLC<br>PO BOX 10483<br>GREEN BAY, WI 54307 | Invoice #: | |
| | Date: | January 18, 2025 |
| | Phone: | |
| | E-mail: | |

Your 2023 tax return was prepared by SHARI KIRSCH.

| Description | | Fee |
|---|---|---|
| **Federal And Supplemental Forms** | | |
| Form 1120S | U.S. S Corp Income Tax Return, page 1 | |
| Form 1120S pg 2 | U.S. S Corp Income Tax Return, page 2 | |
| Form 1120S pg 3 | U.S. S Corp Income Tax Return, page 3 | |
| Form 1120S pg 4 | U.S. S Corp Income Tax Return, page 4 | |
| Form 1120S pg 5 | U.S. S Corp Income Tax Return, page 5 | |
| Schedule K-1 | Shareholder's Share of Income | |
| K-1 Dist | Shareholder's Share of Distributions | |
| K-1 Wks QBI | Qualified Business Income Wks for Shareholders | |
| Form 1125-E | Compensation of Officers | |
| Form 4562 | Depreciation and Amortization | |
| Form 7004 | Application for Automatic Extension | |
| Form 8879-CORP | E-file Authorization for Corporations | |
| DEPR - Fed Schedule | Federal Depreciation Schedule | |
| DEPR - Next Year | Next Year Depreciation Schedule | |
| DEPR - Wks 179 Limit | Business Income Limitation Worksheet | |
| Wks DIST | Distribution Information | |
| Wks M-2 | Schedule M-2 Worksheet | |
| Wks QBI | Qualified Business Income Worksheet | |
| Wks SBAS | Shareholder's Adjusted Basis Worksheet | |
| Wks SBAS | Shareholder's Adjusted Basis Worksheet | |
| Wks SOWN | Summary of Ownership Changes | |
| Wks Tax/Lic | Taxes and Licenses Worksheet | |
| Bonus | Bonus Depreciation Election | |
| Statement 1120S | Form 1120S - Itemized Other Income | |
| Statement 1120S | Form 1120S - Itemized Other Deduction | |
| Statement Sch K | Schedule K - Other Items and Amounts | |
| Statement Sch K-3 | Qualified Exception to Filing Schedule K-3 | |
| Statement Sch L | Schedule L - Itemized Other Current Assets | |
| Statement Sch L | Schedule L - Itemized Other Current Liab's | |
| Statement Sch M2 | Schedule M2 - Accum Adj Acc Other Ded | |
| Comparison | Tax Year Comparison Sheet | |
| EF Notice | General Information for Electronic Filing | |
| K-K1 Comparison | Comparison of Schedule K to K-1 | |
| **Wisconsin Forms** | | |
| WI 5S | WI Sub S Main Form | |

| WI 5S page 2 | WI Sub S Main Form, Page 2 | |
| WI 5S page 3 | WI Sub S Main Form, Page 3 | |
| WI 5S page 4 | WI Sub S Main Form, Page 4 | |
| WI 5S page 5 | WI Sub S Main Form, Page 5 | |
| WI 5K1 | Share of income & deductions Pages 1-4 | |
| WI 5K1 | Share of income & deductions Pages 1-4 | |
| WI 5K1 | Share of income & deductions Pages 1-4 | |
| WI 5K1 | Share of income & deductions Pages 1-4 | |
| WI 4562 | WI 4562 | |

| Total Forms | 43 | Forms Subtotal | 800.00 |
| --- | --- | --- | --- |
| | | Total Balance Due | 800.00 |

Payment due upon receipt.  Thank you for your business!

Form **1120-S**

**U.S. Income Tax Return for an S Corporation**

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023 or tax year beginning _____ , 2023, ending _____ , 20 _____

| A S election effective date | | Name |
|---|---|---|
| 01-01-2023 | TYPE | ACCEPTIONAL MINDS LLC |
| B Business activity code number (see instructions) | OR PRINT | Number, street, and room or suite no. If a P.O. box, see instructions. |
| 621340 | | PO BOX 10483 |
| C Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code |
| | | GREEN BAY          WI   54307 |

D Employer identification number
**47-5505208**

E Date incorporated
**11-04-2015**

F Total assets (see instructions)
$          **166,205**

G Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☒ Yes ☐ No

H Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination

I Enter the number of shareholders who were shareholders during any part of the tax year ........................ 1

J Check if corporation: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1,317,060 | b Less Returns and allowances _____ | c Balance | 1c | 1,317,060 |
| 2 | Cost of goods sold (attach Form 1125-A) | | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 1,317,060 |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | 4 | |
| 5 | Other income (loss) (see instructions - attach statement) · · · · · · **Statement #1** | | 5 | 1,637 |
| 6 | **Total income (loss).** Add lines 3 through 5 | | 6 | 1,318,697 |

**Deductions** (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions - attach Form 1125-E) | | 7 | 52,515 |
| 8 | Salaries and wages (less employment credits) | | 8 | 908,871 |
| 9 | Repairs and maintenance | | 9 | 853 |
| 10 | Bad debts | | 10 | |
| 11 | Rents | | 11 | 40,386 |
| 12 | Taxes and licenses · · · · · · · · · · · · · · · · · · · **Wks Tax/Lic** | | 12 | 82,022 |
| 13 | Interest (see instructions) | | 13 | 12,604 |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 14 | |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) | | 15 | |
| 16 | Advertising | | 16 | |
| 17 | Pension, profit-sharing, etc., plans | | 17 | |
| 18 | Employee benefit programs | | 18 | 1,854 |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | | 19 | |
| 20 | Other deductions (attach statement) · · · · · · · · · · · · **Statement #2** | | 20 | 143,229 |
| 21 | **Total deductions.** Add lines 7 through 20 | | 21 | 1,242,334 |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | | 22 | 76,363 |

**Tax and Payments**

| | | | | |
|---|---|---|---|---|
| 23a | Excess net passive income or LIFO recapture tax (see instructions) | 23a | | |
| b | Tax from Schedule D (Form 1120-S) | 23b | | |
| c | Add lines 23a and 23b (see instructions for additional taxes) | | 23c | |
| 24a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | | |
| b | Tax deposited with Form 7004 | 24b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 24c | | |
| d | Elective payment election amount from Form 3800 | 24d | | |
| z | Add lines 24a through 24d | | 24z | |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached · · · · · · · ☐ | | 25 | |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | 26 | |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | 27 | |
| 28 | Enter amount from line 27: Credited to 2024 estimated tax _____ Refunded · | 28 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

REBECCA KRISKO                                          PRESIDENT

Signature of officer          Date          Title

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| SHARI KIRSCH | SHARI KIRSCH | 01-18-2025 | | XXXXX0043 |
| Firm's name ▶ KIRSCH TAX SERVICE CORP | | | Firm's EIN ▶ 30-0912977 | |
| Firm's address ▶ 1019 WAUBE LN STE C | | | Phone no. | |
| GREEN BAY WI 54304 | | | (920) 393-1099 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120-S** (2023)

| **Schedule B** | **Other Information** (see instructions) | | | | | **Yes** | **No** |
|---|---|---|---|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash **b** ☐ Accrual

**c** ☐ Other (specify) _____

**2** See the instructions and enter the:

**a** Business activity   THERAPY                   **b** Product or service   SERVICE

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation · · · · · · · · ·

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·     **X**

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below · · · · · · · · · · · · · ·     **X**

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**5 a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? · · · · · · · · · · · · · · ·

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of restricted stock · · · · · · · · · · · · · · · _____

**(ii)** Total shares of non-restricted stock · · · · · · · · · · · · _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? · · · · · · · ·

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of stock outstanding at the end of the tax year · · · · · · _____

**(ii)** Total shares of stock outstanding if all instruments were executed · · · _____

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount · · · · · · · · · · · · · ·  ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions · · · · · · · · · · · $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·

**10** Does the corporation satisfy one or more of the following? See instructions · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·     **X**

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

Case 25-21926-kmp    Doc 1    Filed 04/10/25    Page 9 of 72

## Schedule B  Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | |
| | If "Yes," enter the amount of principal reduction  . . . . . . . . . . . . . . $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions  . . . | | |
| 14 a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099?  . . . . . . | | |
| b | If "Yes," did or will the corporation file required Form(s) 1099?  . . . . . . . . . . . . | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?  . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 15  . . . . . . . . . . $ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions  . . . . . | ☐ | ☐ |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22)  . . . . . . . . . | 1 | 76,363 |
| | 2 | Net rental real estate income (loss) (attach Form 8825)  . . . . . | 2 | |
| | 3a | Other gross rental income (loss)  . . . . . . | 3a | |
| | b | Expenses from other rental activities (attach statement)  . . . | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a  . . . . | 3c | |
| | 4 | Interest income  . . . . . . . . . . . . . . . . . . . . | 4 | |
| | 5 | Dividends: **a** Ordinary dividends  . . . . . . . . . | 5a | |
| | | **b** Qualified dividends  . . . . . . | | |
| | 6 | Royalties  . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S))  . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S))  . . | 8a | |
| | b | Collectibles (28%) gain (loss)  . . . . . | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement)  . . | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797)  . . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions)     Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562)  . . . . . . . . . . | 11 | 7,000 |
| | 12a | Charitable contributions  . . . . . . . . . . . . . . . | 12a | |
| | b | Investment interest expense  . . . . . . . . . . . . | 12b | |
| | c | Section 59(e)(2) expenditures  . . . . .  Type: | 12c | |
| | d | Other deductions (see instructions)  . . .  Type: | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5))  . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other)  . . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)·. . . | 13c | |
| | d | Other rental real estate credits (see instructions)    Type: | 13d | |
| | e | Other rental credits (see instructions)  . . . . Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478)  . . . . . . . . | 13f | |
| | g | Other credits (see instructions)  . . . . Type: | 13g | |
| **Inter-national** | 14 | **Qualified for exception to filing Schedule K-2** <br> Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance  . . . . . . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment  . . . . . . . . . . . | 15a | |
| | b | Adjusted gain or loss  . . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas)  . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties - gross income  . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties - deductions  . . . . . . | 15e | |
| | f | Other AMT items (attach statement)  . . . . . . . . . . . | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income  . . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income  . . . . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses  . . . . . . . . . . . . . . | 16c | |
| | d | Distributions (attach statement if required) (see instructions)  . . . . | 16d | 18,694 |
| | e | Repayment of loans from shareholders  . . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued  . . . . . . . . . . . . . | 16f | |

Case 25-21926-kmp    Doc 1    Filed 04/10/25    Page 10 of 72

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| **Other Information** 17a | Investment income | 17a | |
| b | Investment expenses | 17b | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| d | Other items and amounts (attach statement)    Statement #18 | | |
| **Reconciliation** 18 | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | 69,363 |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 0 | | 72,236 |
| 2a | Trade notes and accounts receivable | 0 | | 85,905 | |
| b | Less allowance for bad debts | ( ) | 0 | ( ) | 85,905 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | Statement #19 | 0 | Statement #19 | 8,064 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 0 | | 7,000 | |
| b | Less accumulated depreciation | ( 0 ) | | ( 7,000 ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | 0 | | 166,205 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 0 | | 718 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | Statement #22 | 0 | Statement #22 | 114,818 |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | 0 | | 50,669 |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | ( ) | | ( ) | |
| 27 | Total liabilities and shareholders' equity | | 0 | | 166,205 |

EEA        Form **1120-S** (2023)

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . | 69,363 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): _____ | | a | Tax-exempt interest  $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation  $ _____ | | a | Depreciation  $ _____ | |
| b | Travel and entertainment  $ _____ | | | | |
| | | | 7 | Add lines 5 and 6  . . . . . . . . . | |
| 4 | Add lines 1 through 3  . . . . . . . . . . . | 69,363 | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | 69,363 |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year  . . . . . . . . . . | | | | |
| 2 | Ordinary income from page 1, line 22  . . . . . . . . | 76,363 | | | |
| 3 | Other additions  . . . . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 22  . . . . . . . . . . . . | ( ) | | | |
| 5 | Other reductions  . . . . Statement #30 . . . . | ( 7,000 ) | | | ( ) |
| 6 | Combine lines 1 through 5  . . . . . . . . . . . . | 69,363 | | | |
| 7 | Distributions  . . . . . . . . . . . . . . . . | 18,694 | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6  . . . . . . . . . . . . . . . . . . . . | 50,669 | | | |

EEA                                                                                      Form **1120-S** (2023)

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning _____ 2023 _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| | Final K-1 | | Amended K-1 | | OMB No. 1545-0123 |

**Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number
47-5505208

**B** Corporation's name, address, city, state, and ZIP code
ACCEPTIONAL MINDS LLC

PO BOX 10483

GREEN BAY            WI   54307

**C** IRS Center where corporation filed return
Kansas City

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . .  100
End of tax year . . . . . . . . . .  100

| **Part II** | **Information About the Shareholder** |

**E** Shareholder's identifying number
XXX-XX-0671

**F** Shareholder's name, address, city, state, and ZIP code
REBECCA KRISKO

2725 HE NIS RA LANE
GREEN BAY            WI   54304

**G** Current year allocation percentage . . . . .  100.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . .  100
End of tax year . . . . . . . . . .  100

**I** Loans from shareholder
Beginning of tax year . . . . . . . . $ _____
End of tax year . . . . . . . . . . $ _____

| # | | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 76,363 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | 7,000 |
| 12 | Other deductions | |

| # | | Amount |
|---|---|---|
| 13 | Credits | |
| 14 | Schedule K-3 is attached if checked . . . . . . . | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 D | Items affecting shareholder basis | 18,694 |
| 17 AC | Other information | 1,317,060 |
| V* | STMT | |

| 18 | More than one activity for at-risk purposes* |
| 19 | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

For IRS Use Only

# Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2023**

| Shareholder's name | Shareholder's ID Number |
|---|---|
| REBECCA KRISKO | XXX-XX-0671 |

| Name of S Corporation | S Corporation's EIN |
|---|---|
| ACCEPTIONAL MINDS LLC | 47-5505208 |

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 12-31-2023 | 18,694 | 100.00 | 100.00000 | 18,694 |
| **Total** | | | | **18,694** |

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6
Schedule K-1, Line 17, Code V
(This page is e-filed with the return. Include it if paper-filing.)

**2023**

Name(s) as shown on return
ACCEPTIONAL MINDS LLC

Name(s) as shown on K1
REBECCA KRISKO

Tax ID Number
47-5505208

Tax ID Number
XXX-XX-0671

| Line No. | Description of Trade or Business | | | | | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ACCEPTIONAL MINDS LLC | | | | | 47-5505208 | | | No |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | 76,363 | | | | | | |
| Rental Income (Loss) | | | | | | | |
| Royalty Income (Loss) | | | | | | | |
| Section 1231 Gain (Loss) | | | | | | | |
| Other Income (Loss) | | | | | | | |
| Section 179 | 7,000 | | | | | | |
| Other Deductions | | | | | | | |
| W-2 Wages | 961,386 | | | | | | |
| Unadjusted Basis Immediately After Acquisition | 7,000 | | | | | | |
| Section 199A (REIT) Dividends | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

K1_QBI5-LD

# Shareholder's Basis Worksheet Prepared from the S Corporation Records

**2023**

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: XXX-XX-0671 | Tax year ending: 12-31-2023 | Ownership %: 100.000000 |
|---|---|---|---|---|
| Shareholder Name: | REBECCA KRISKO | | | |
| Corporation Name: | ACCEPTIONAL MINDS LLC | | EIN | 47-5505208 |

## Stock basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | |
| 3 | Increases for income and gain items | | | |
| | a Ordinary Income | (Sch K-1, Line 1) | a | 76,363 |
| | b Real Estate Rental Income | (Sch K-1, Line 2) | b | |
| | c Other Rental Income | (Sch K-1, Line 3c) | c | |
| | d Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | |
| | e Capital Gain | (Sch K-1, Lines 7 & 8a) | e | |
| | f Other Portfolio Income | (Sch K-1, Line 10a) | f | |
| | g Section 1231 Gain | (Sch K-1, Line 9) | g | |
| | h Other Income | (Sch K-1, Line 10) | h | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | 76,363 |
| | i Increase for Non-Taxable Income | (Sch K-1, Line 16a & b) | 3i | |
| | j Increase for Excess Depletion Adjustment | | 3j | |
| | k Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | |
| | l Gain from 179 asset disposition | | 3l | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | 4 | 76,363 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | 5 | 18,694 |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | 6 | 57,669 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1, Line 16c & 13) | a | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | 8 | 57,669 |
| 9 | Decreases for Loss and Deduction items | | | |
| | a Ordinary Loss | (Page 2, Col e, Line 9a) | a | |
| | b Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | |
| | c Other Rental Loss | (Page 2, Col e, Line 9c) | c | |
| | d Capital Loss | (Page 2, Col e, Line 9d) | d | |
| | e Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | |
| | f Section 1231 Loss | (Page 2, Col e, Line 9f) | f | |
| | g Other Loss | (Page 2, Col e, Line 9g) | g | |
| | h Charitable Contributions | (Page 2, Col e, Line 9h) | h | |
| | i Section 179 Expense | (Page 2, Col e, Line 9i) | i | 7,000 |
| | j Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | |
| | k Other Deductions | (Page 2, Col e, Line 9k) | k | |
| | l Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | |
| | m Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | |
| | n Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 7,000 |
| | o Other decreases | (Page 2, Col e, Line 9o) | 9o | |
| | p Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | 9 | 7,000 |
| 10 | Less: net increase applied to debt basis | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | 50,669 |

## Debt Basis

| | | | | |
|---|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | | 12 | |
| 13 | New loans to corporation during year | | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | | 14 | |
| 15 | Less: Loans repaid by corporation during the year | | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | | 17 | 50,669 |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | | 18 | 50,669 |

## Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | | |
| 20 | Add: Losses and deductions this year | 7,000 | |
| 21 | Less: Applied this year | 7,000 | |
| 22 | End of year (Not less than zero) | | |

WK_SBAS.LD

# Allocation of Losses and Deductions

2023

Keep for your records.

| Shareholder Number: | TIN: | Year Ended: | Ownership %: |
|---|---|---|---|
| | XXX-XX-0671 | 12-31-2023 | 100.000000 |

| Shareholder Name: | | | EIN |
|---|---|---|---|
| REBECCA KRISKO | | | 47-5505208 |

**Corporation Name:**
ACCEPTIONAL MINDS LLC

IMPORTANT: Loss limitations are applied at the individual shareholder level. This worksheet is informational only and may not match actual losses and deductions reported on Form 7203.

| | | (a) Beginning of Year Losses and Deductions | (b) Current Year Losses and Deductions | (c) Total Losses and Deductions | (d) % | (e) Allocable Losses and Deductions in Current Year | (f) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|---|---|---|
| 9a Ordinary losses from trade or business | (Sch K, Line 1) | | | | | | |
| b Net losses from rental real estate activities | (Sch K, Line 2) | | | | | | |
| c Net losses from other rental activities | (Sch K, Line 3c) | | | | | | |
| d Net short-term capital losses | (Sch K, Lines 7 & 8a) | | | | | | |
| d Net long-term capital losses | | | | | | | |
| e Other portfolio losses | (Sch K, Line 10a) | | | | | | |
| f Net losses under Section 1231 | (Sch K, Line 9) | | | | | | |
| g Other losses | (Sch K, Line 10e) | | | | | | |
| h Charitable contributions | (Sch K, Line 12a-g) | | | | | | |
| i Section 179 expense deduction | (Sch K, Line 11) | | 7,000 | 7,000 | 100.000000 | 7,000 | |
| j Portfolio income expenses | (Sch K, Line 12l) | | | | | | |
| k Other deductions | (Sch K, Ln 12, l,m-o,s) | | | | | | |
| l Interest expense on investment debts | (Sch K, Line 12h) | | | | | | |
| m Foreign taxes paid or accrued | (Sch K, Line 16f) | | | | | | |
| n Section 59(e) expenditures | (Sch K, Line 12j) | | | | | | |
| o Other decreases | | | | | | | |
| p Loss from 179 asset | | | | | | | |
| Total deductible losses and deductions | | | 7,000 | 7,000 | | 7,000 | |
| 7a Nondeductible expenses & credit adj | (Sch K, Line 16c & 13) | | | | | | |
| b Oil and gas depletion | (Sch K, Line 17r) | | | | | | |
| Total nondeductible losses and deductions | | | 7,000 | 7,000 | | 7,000 | |
| Totals | | | 7,000 | 7,000 | | 7,000 | |

WK_SBAS-L02

**Schedule K-1 Supplemental Information**    **2023**

Shareholder's name

REBECCA KRISKO

Shareholder's ID Number

XXX-XX-0671

Name of S Corporation

ACCEPTIONAL MINDS LLC

S Corporation's EIN

47-5505208

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2023, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

   Criteria 1 - Corporation had no or limited foreign activity

   Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

# Compensation of Officers

► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

Name | Employer identification number
--- | ---
ACCEPTIONAL MINDS LLC | 47-5505208

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
| | | | (d) Common | (e) Preferred | |
|---|---|---|---|---|---|
| 1  REBECCA KRISKO | XXX-XX-0671 | 0 % | 0 % | 0 % | 52,515 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | | |
|---|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 52,515 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 52,515 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

EEA

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2023** |
| Department of the Treasury<br>Internal Revenue Service | Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ACCEPTIONAL MINDS LLC | FORM 1120S | 47-5505208 |

**Part I**  **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---:|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 7,000 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 1,160,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|---|
| | 2021 NISSAN MORENO | 7,000 | 7,000 | | |

| | | | |
|---|---|---|---:|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 7,000 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . | **9** | 7,000 |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | 128,878 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . . . . | **12** | 7,000 |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . . . | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation**  (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions. | **14** | 0 |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . | **16** | |

**Part III**  **MACRS Depreciation**  (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 . . . . . . . . . | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **4562** (2023)

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

OMB No. 1545-0233

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

**Print or Type**

| Name | Identifying number |
|---|---|
| ACCEPTIONAL MINDS LLC | 47-5505208 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
PO BOX 10483

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
GREEN BAY                WI    54307

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · · · · · · · · ·  | 2 | 5 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶  ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶  ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here · · ▶  ☐

5a  The application is for calendar year 20 **23** , or tax year beginning _____ , 20 ____ , and ending_____ , 20 ____ .

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☒ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions-attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · · · · · · · · · · · · · | 6 | 0 |
| 7 | **Total** payments and credits. See instructions · · · · · · · · · · · · · | 7 | 0 |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · · · · · · · · · · · | 8 | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **7004** (Rev. 12-2018)

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

## *E-file* Authorization for Corporations

For calendar year 2023, or tax year beginning _____, 2023, ending _____, 20 _____

**Use for efile authorizations for Form 1120, 1120-F or 1120S.**

**Do not send to the IRS. Keep for your records.**

**Go to *www.irs.gov/Form8879CORP* for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| ACCEPTIONAL MINDS LLC | 47-5505208 |

| Part I | Information (Whole dollars only) |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| **2** | Total income (Form 1120-F, Section II, line 11)  . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . | **3** | 1,318,697 |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☐ I authorize _____ to enter my PIN _____ as my signature
        ERO firm name                                              do not enter all zeros
   on the corporation's electronically filed income tax return.

☒ As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return. 64522

| Officer's signature | _____ | Date | 03-15-2024 | Title | PRESIDENT |
|---|---|---|---|---|---|

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.     XXXXXX  10249
                                                                                           do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

| ERO's signature | SHARI KIRSCH | Date | 01-18-2025 |
|---|---|---|---|

## ERO Must Retain This Form - See Instructions
## Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.

Form **8879-CORP** (12-2022)

EEA

# Special Depreciation Elections

(This page is e-filed with the return. Include it if paper-filing.)

**2023**

Name(s) as shown on return

ACCEPTIONAL MINDS LLC

Tax ID Number

47-5505208

THE TAXPAYER MAKES THE FOLLOWING ELECTIONS RELATED TO
BONUS DEPRECIATION FOR THE 2023 TAX YEAR.

I ELECT OUT OF ALL BONUS DEPRECIATION FOR ALL CLASSES OF PROPERTY.

BONUS.LD

## Form 1120S - Line 5 - Other Income

Statement #1

| Description | Amount |
|---|---|
| OTHER INCOME | 1,300 |
| GRANT INCOME | 124 |
| CREDIT CARD REWARDS | 213 |
| **Total** | **1,637** |

**PG01**

## Form 1120S - Line 20 - Other Deductions

Statement #2

| Description | Amount |
|---|---|
| Automobile and Truck Expense | 114 |
| Bank Charges | 3,421 |
| Education and Training | 8,649 |
| Insurance | 6,893 |
| Workers Comp Insurance | 3,755 |
| Legal and Professional | 27,933 |
| 100% Meals | 3,094 |
| Miscellaneous | 75 |
| Office Expense | 175 |
| Payroll Processing Expense | 261 |
| Postage/Shipping | 248 |
| Software | 11,405 |
| Telephone | 7,470 |
| Travel | 3,015 |
| Utilities | 7,049 |
| PANDEMIC SAFETY EXPENSE | 6,994 |
| REIMBURSEMENT | 29,186 |
| SCHOOL CONTRACT | 3,017 |
| INSTRUCTOR TRAINING | 5,168 |
| HUMAN RESOURCES EMPLOYMENT | 5,661 |
| HR EMPLOYEE APPRECIATION | 1,052 |
| TECHNOLOGY EXPENSES | 7,199 |
| THERAPY DOG | 1,377 |
| CREDIT CARD FEE | 18 |
| **Total** | **143,229** |

STATMENT.LD

| Name(s) as shown on return | Tax ID Number |
|---|---|
| ACCEPTIONAL MINDS LLC | 47-5505208 |

## Schedule K - Line 17d - Other Items
Statement #18

| Description | Amount |
|---|---|
| Gross receipts for sec. 448(c) | 1,317,060 |

PG01

## Schedule L - Line 6 - Other Current Assets
Statement #19

| Description | Beg Of Year | End Of Year |
|---|---|---|
| PAYROLL ADVANCE | | 6,314 |
| SECURITY DEPOSITS | _____ | 1,750 |
| **Total** | ============ | **8,064** |

PG01

## Schedule L - Line 18 - Other Current Liabilities
Statement #22

| Description | Beg Of Year | End Of Year |
|---|---|---|
| QUICKSILVER CC | | 3,432 |
| SPARK CC | | 689 |
| WINNEBAGO COUNTY | | 24,166 |
| OUTAGAMIE COUNTY | | 3,287 |
| PAYROLL LIABILITES | | 224 |
| NISSAN MURANO | | 8,220 |
| FORA FINANCIAL | _____ | 74,800 |
| **Total** | ============ | **114,818** |

| **Federal Supporting Statements** | **2023** | **PG01** |
|---|---|---|

Name(s) as shown on return
ACCEPTIONAL MINDS LLC

Tax ID Number
47-5505208

### Schedule M-2 - Line 5 - Other Reductions

Statement #30

| **Description** | **Amount** |
|---|---|
| Allowed Section 179 Expense | 7,000 |
| **Total** | **7,000** |

**Taxes and Licenses Attachment**

(This page is not filed with the return. It is for your records only.)

| S CORPORATION NAME | EIN |
|---|---|
| ACCEPTIONAL MINDS LLC | 47-5505208 |

| Taxes and Licenses | Form 1120S | Page 1, Line 12 |
|---|---|---|

| | | | |
|---|---|---|---:|
| 1 | State income taxes | 1 | |
| 2 | State franchise taxes | 2 | |
| 3 | PTE taxes | 3 | |
| 4 | City income taxes | 4 | |
| 5 | City franchise taxes | 5 | |
| 6 | Local property taxes | 6 | |
| 7 | Intangible property taxes | 7 | |
| 8 | Payroll taxes | 8 | |
| 9 | Less: credit from Form 8846 | 9 | |
| 10 | Foreign taxes paid | 10 | |
| 11 | Occupancy taxes | 11 | |
| 12 | Other miscellaneous taxes | 12 | 82,022 |
| 13 | Built in gains tax allocated to ordinary income | 13 | |
| 14 | Licenses | 14 | |
| 15 | Total to Form 1120S, Page 1, Line 12 | 15 | 82,022 |

**Depreciation Detail Listing**
FORM 1120S
(This page is not filed with the return. It is for your records only.)

2023
PAGE 1

\* Item is included in UBIA
for Section 199A calculations.
See "UBIA" in lower right corner.

Name(s) as shown on return

ACCEPTIONAL MINDS LLC

Social security number/EIN

47-5505208

| No. | Description | Date | Cost | Basis Adjustment | Business percentage | Section 179 | Bonus depreciation | Depreciable Basis | Life | Method | Rate | Prior Depreciation | Current Depreciation | Accumulated Depreciation | AMT Current |
|-----|-------------|------|------|------------------|---------------------|-------------|--------------------|--------------------|------|--------|------|---------------------|----------------------|--------------------------|-------------|
| 1 | 2021 NISSAN MORENO | 01-01-2023 | 7,000\* | | 100.00 | CY 7,000 | | | 0 5 | EXP | 0 | | | | 7,000 |
| | Totals | | 7,000 | | | CY 7,000 | | | | | | | | | 7,000 |

Land Amount
Net Depreciable Cost          7,000

CY 179 and CY Bonus                    7,000
TOTAL CY Depr including 179/bonus       7,000

ST ADJ:
UBIA:                7,000

Form **5S** **Wisconsin Tax-Option (S) Corporation Franchise or Income Tax Return**

**2023**

For calendar year 2023 or tax year beginning ___ M M D D Y Y Y Y and ending ___ M M D D Y Y Y Y

**Due Date:** 15th day of 3rd month following close of taxable year.

| Corporation Name | FEIN |
|---|---|
| ACCEPTIONAL MINDS LLC | 47 5505208 |

| Number and Street | | Suite Number |
|---|---|---|
| PO BOX 10483 | | |

| City | State | Zip (+ 4 digit suffix if known) | Business Activity (NAICS) Code |
|---|---|---|---|
| GREEN BAY | WI | 54307 | 621340 |

| Number of Shareholders | Number of Nonresident Shareholders | State of Incorporation | and Year |
|---|---|---|---|
| 1 | 0 | WI | 2 0 1 5 |

**A** Check if applicable and attach explanation:

1 ___ Amended return (Include Schedule AR)

2 _X_ First return - new corporation or entering Wisconsin

3 ___ Final return - corporation dissolved or withdrew

4 ___ Short period - change in accounting method

5 ___ Short period - stock purchase or sale

6 ___ Short period - termination of S corporation election

7 ___ Electing to pay tax at the entity level pursuant s. 71.365(4m)(a)

8 ___ A lower-tier entity made an election pursuant to s. 71.21(6)(a)

9 ___ Reorganization. Enter type (see instructions)

**Check if applicable and see instructions:**

**B** ___ If you have an extension of time to file, enter the extended due date ___ M M D D Y Y Y Y

**C** ___ If no business was transacted in Wisconsin during the taxable year, attach a complete copy of your federal return.

**D** ___ If you are filing a Form 1CNS on behalf of nonresident shareholders. **Note:** A separately filed Form PW-1 may also be required.

**E** Effective date of Wisconsin tax-option corporation election _0 1_ _0 1_ _2 0 2 3_ M M D D Y Y Y Y

**F** ___ If you have related entity expenses and are required to file Schedule RT with this return.

**G1** Wisconsin Property . . . . **G1** ___ **H1** Wisconsin Payroll . . . . . **H1** ___

**2** Total Company Property . . . **G2** ___ **2** Total Company Payroll . . . . **H2** ___

**I** ___ Internal Revenue Service adjustments became final during the year. Enter years adjusted . . . . . **I** ___

**J** ___ If you are electing to claim a credit under s. 71.28(3q)(c)1.b., (3w)(c)2.b., or (3y)(c)1.b., Wis. Stats., at the entity level, attach the appropriate Schedule JT, EC, and/or BD and include the amount of the credit(s) on line 15.

## Part I

| | | |
|---|---|---|
| 1 Federal, state, and municipal government interest (see instructions) . . . . . . . . . . . . . . . . . | 1 | |
| 2 Wisconsin apportionment percentage. **This is a required field.** | | |
| Enter the apportionment schedule used: . . . . . . . . . . . . . . . . . . . . . A ___ | 2 | 1 0 0 . 0 0 0 0 % |
| If 100% apportionment, check the space after the arrow . . . . . . . . . . . . ▶ _X_ | | |
| If using separate accounting, check the space after the arrow . . . . . . . . ▶ ___ | | |
| 3 Multiply line 1 by line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 Enter 7.9% (0.079) of the amount on line 3. This is gross tax . . . . . . . . . . | 4 | 0 |
| 5 Manufacturer's sales tax credit (from Sch. MS, line 3) . . . . . . . . . . . . . . | 5 | |
| 6 Subtract line 5 from line 4. If line 5 is more than line 4, enter zero (0) . . . . . . | 6 | |
| 7 Additional tax on tax-option (S) corporations (page 2, Schedule Q plus Schedule 5S-ET) . . . | 7 | |
| 8 Economic development surcharge (from page 2, Schedule S, line 6) . . . . . . . . . | 8 | |
| 9 Endangered resources donation (decreases refund or increases amount owed) . . . . . . . . | 9 | |
| 10 Veterans trust fund donation (decreases refund or increases amount owed) . . . . . . | 10 | |
| 11 Add lines 6 through 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 Estimated tax payments less refund from Form 4466W . . . . . . . . . . . . . . | 12 | |
| 13 Wisconsin tax withheld (see instructions) . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 Amended Return Only - amount previously paid . . . . . . . . . . . . . . . . . | 14 | |
| 15 Add lines 12 through 14 (see instructions) . . . . . . . . . . . . . . . . . . | 15 | |
| 16 Amended Return Only - amount previously refunded . . . . . . . . . . . . . . . | 16 | |
| 17 Subtract line 16 from 15 . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |

IC-049 (R. 8-23) DRAKE

| | | | |
|---|---|---|---|
| 18 | Interest, penalty, and late fee due (from Form U, line 17 or 26). If you annualized check the box . . . . . ▶ | 18 | |
| 19 | **Amount due**. If the total of lines 11 and 18 is larger than line 17, enter amount owed . . . . . . . . . . . . | 19 | |
| 20 | **Overpayment**. If line 17 is larger than the total of lines 11 and 18, enter amount overpaid . . . . . . . . . | 20 | |
| 21 | Enter amount of line 20 you want credited to 2024 estimated tax · · · · · · · · · · · · · · · · · · · · · · | 21 | |
| 22 | Subtract line 21 from line 20. **This is your refund** · · · · · · · · · · · · · · · · · · · · · · · · · · · | 22 | |
| 23 | Enter total company gross receipts from all activities (see instructions) · · · · · · · · · · · · · · · · · · | 23 | 1318697 |
| 24 | Enter total company assets from federal Form 1120S, item F. · · · · · · · · · · · · · · · · · · · · · · · · | 24 | 166205 |
| 25 | If the tax-option corporation paid withholding tax on income distributable to nonresident shareholders, enter total amount paid for all shareholders for the taxable year · · · · · · · · · · · · · · · | 25 | |

### Schedule Q - Additional Tax on Certain Built-In Gains

| | | | |
|---|---|---|---|
| 1 | Excess of recognized built-in gains over recognized built-in losses (attach schedule) · · · · · · · · · · · | 1 | |
| 2 | Wisconsin taxable income before apportionment (attach computation schedule) · · · · · · · · · · · · · | 2 | |
| 3 | Enter the smaller of line 1 or line 2. This is the net recognized built-in gain (see instructions) · · · · · · | 3 | |
| 4 | Wisconsin apportionment percentage. **This is a required field.** Enter the apportionment schedule used: · · · · · · · · · · · · · · · · · · · A _____ | 4 | . % |
| 5 | Multiply line 3 by line 4 (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 5 | |
| 6 | Wisconsin net business loss carryforward (attach schedule) · · · · · · · · · · · · · · · · · · · · · · · | 6 | |
| 7 | Subtract line 6 from line 5 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 7 | |
| 8 | Enter 7.9% (0.079) of the amount on line 7. Enter on Form 5S, page 1, line 7 · · · · · · · · · · · · · · · | 8 | |

### Schedule S - Economic Development Surcharge

| | | | |
|---|---|---|---|
| 1 | Enter net income (loss) (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 1 | |
| 2 | Wisconsin apportionment percentage. **This is a required field.** Enter the apportionment schedule used: · · · · · · · · · · · · · · · · · · · A _____ | 2 | . % |
| 3 | Multiply line 1 by line 2 (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 3 | |
| 4 | Nonapportionable and separately apportioned income · · · · · · · · · · · · · · · · · · · · · · · · · | 4 | |
| 5 | Add lines 3 and 4 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 5 | |
| 6 | Enter the greater of $25 or 0.2% (0.002) of the amount on line 5, but not more than $9,800. This is the economic development surcharge to enter on Form 5S, page 1, line 8 · · · · · · · · · · · · · · · | 6 | |

### Additional Information Required

1  Person to contact concerning this return: REBECCA KRISKO          Phone # _____

2  City and state where books and records are located for audit purposes: GREEN BAY, WI

3  Are you the sole owner of any QSubs or LLCs? ___ Yes  X No   Attach a list of the names and federal EINs of your solely owned QSubs and LLCs and include Schedule DE. Did you include the incomes of these entities in this return? ___ Yes  X No

4  Did you purchase any taxable tangible personal property or taxable services for storage, use, or consumption in Wisconsin without payment of a state sales or use tax? ___ Yes  X No   If yes, you owe Wisconsin use tax. See instructions.

5  List the locations of your Wisconsin operations: _____

6  Did you file federal Form 8886 - Reportable Transaction Disclosure Statement with the Internal Revenue Service? ___ Yes  X No   If yes, include federal Form 8886 with your Wisconsin return.

### Pass-Through Entity Representative

| Representative's Name (see instructions) | Contact's Name (see instructions) | |
|---|---|---|
| REBECCA KRISKO | REBECCA KRISKO | |
| Email Address | | |
| BECKY.KRISKO@ACCEPTIONALMINDS.COM | | Phone Number |
| | | 9206150993 |
| Mailing Address | | Apt. |
| 2725 HE NIS RA LANE | | |
| City | State | Zip Code |
| GREEN BAY | WI | 54304 |

**Third Party Designee**   Do you want to allow another person to discuss this return with the department? ___ Yes   Complete the following.  X No

Print Designee's Name ▶ _____                Phone Number ▼ _____

Personal Identification Number (PIN) ▶ _____

DRAKE

*Under penalties of law, I declare that this return and all attachments are true, correct, and complete to the best of my knowledge and belief.*

| Signature of Officer | Title | Date |
|---|---|---|
| ▶ REBECCA KRISKO | PRESIDENT | 03-15-2024 |

| Preparer's Signature | Preparer's Federal Employer ID Number | Date |
|---|---|---|
| | 30 0912977 | 01-18-2025 |

You must file a copy of your federal Form 1120S with Form 5S, even if no Wisconsin activity.

For information on how to file, see filing methods in the instructions under "When and Where to File."

## Part II Schedule 5K - Shareholder's Pro Rata Share Items

| | (a) Pro rata share items | (b) Federal amount | (c) Adjustment | (d) Amount under Wis. law |
|---|---|---|---|---|
| **Income (Loss)** | | | | |
| 1 | Ordinary business income (loss)   1 | 76363 | 1 | 76363 |
| 2 | Net rental real estate income (loss) (attach Form 8825)   2 | | 2 | |
| 3 | Other net rental income (loss) (attach schedule)   3 | | 3 | |
| 4 | Interest income   4 | | 4 | |
| 5 | Ordinary dividends   5 | | 5 | |
| 6 | Royalties   6 | | 6 | |
| 7 | Net short-term capital gain (loss)   7 | | 7 | |
| 8 | Net long-term capital gain (loss)   8 | | 8 | |
| 9 | Net section 1231 gain (loss) (attach Form 4797)   9 | | 9 | |
| 10 | Other income (loss) (attach schedule)   10 | | 10 | |
| **Deductions** | | | | |
| 11 | Section 179 deduction (attach Form 4562)   11 | 7000 | 11 | 7000 |
| 12a | Contributions   12a | | 12a | |
| b | Investment interest expense   12b | | 12b | |
| c | Section 59(e)(2) expenditures | | | |
| | (1) Type _____ | | | |
| | (2) Amount   12c | | 12c | |
| d | Other deductions (attach schedule)   12d | | 12d | |
| **Credits** | | | | |
| 13 | Wisconsin credits | | | |
| a | Schedule _____   13a | | 13a | |
| b | Schedule _____   13b | | 13b | |
| c | Schedule _____   13c | | 13c | |
| d | Schedule _____   13d | | 13d | |
| e | Schedule _____   13e | | 13e | |
| f | Schedule _____   13f | | 13f | |
| g | Schedule _____   13g | | 13g | |
| h | Schedule _____   13h | | 13h | |
| i | Tax paid to other states (enter postal abbreviation of state)   13i-1 | | 13i-1 | |
| |   13i-2 _____ | | 13i-2 | |
| |   13i-3 _____ | | 13i-3 | |
| j | Wisconsin tax withheld (do **not** include tax properly claimed on page 1, line 13)   13j | | 13j | |

DRAKE

| (a) Pro rata share items | (b) Federal amount | (c) Adjustment | (d) Amount under Wis. law |
|---|---|---|---|

**International Transactions**

14 If you are reporting items of international tax relevance, check this box and attach federal Schedule K-2 (Form 1120-S) to your return (see instructions) . . . . . . . . . . . . . . . . . . . . **14** __

**Alternative Minimum Tax (AMT) Items**

| | | | | |
|---|---|---|---|---|
| 15a | Post-1986 depreciation adjustment . . . . . . . . . | 15a | | |
| b | Adjusted gain or loss . . . . . . | 15b | | |
| c | Depletion (other than oil and gas) | 15c | | |
| d | Oil, gas, and geothermal properties - gross income . . . | 15d | | |
| e | Oil, gas, and geothermal properties - deductions . . . . . | 15e | | |
| f | Other AMT items (attach schedule) | 15f | | |

**Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a | Tax-exempt interest income . . . | 16a | | | 16a | |
| b | Other tax-exempt income . . . . | 16b | | | 16b | |
| c | Nondeductible expenses . . . . . | 16c | | | 16c | |
| d | Property distributions . . . . . . | 16d | 18694 | | 16d | 18694 |
| e | Repayment of loans from shareholders . . . . . . . . . | 16e | | | 16e | |
| f | Foreign taxes paid or accrued . . | 16f | | | 16f | |
| 17a | Investment income . . . . . . . | 17a | | | 17a | |
| b | Investment expenses . . . . . . | 17b | | | 17b | |
| c | Dividend distributions paid from accumulated earning and profits | 17c | | | 17c | |
| d | Other items and amounts (attach schedule) . . . . . . . | 17d | | | 17d | |
| 18a | Related entity expense addback | 18a | . . . . . . . . . . . . . . . . . . . | | 18a | |
| b | Related entity expense allowable | 18b | . . . . . . . . . . . . . . . . . . . | | 18b | |
| 19 | Income (loss) (see instructions) | 19 | 69363 | . . . . . . . . . . . . . . | 19 | 69363 |
| 20 | Gross income (before deducting expenses) from all activities . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 20 | 1317060 |

## Part III Schedule 5M - Analysis of Wisconsin Accumulated Adjustments Account and Other Adjustments Account

| | | (a) Accumulated Adjustments Account | | (b) Other Adjustments Account |
|---|---|---|---|---|
| 1 | Balance at beginning of taxable year . . . . . . . . . . . . . . . . . . . . . . | 0 | 1 | 0 |
| 2 | Ordinary income from Schedule 5K, line 1, column d . . . . . . . . . . . | 76363 | 2 | |
| 3 | Other additions (including separately stated items which increase income) (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . | | 3 | |
| 4 | Loss from Schedule 5K, line 1, column d (enter as positive) . . . . . . | | 4 | |
| 5 | Other reductions (including separately stated items) (enter as positive) (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5 | |
| 6 | Combine lines 1 through 3, and subtract lines 4 and 5 from the total . . . . . | 76363 | 6 | |
| 7 | Distributions other than dividend distributions . . . . . . . . . . . . . | 18694 | 7 | |
| 8 | Subtract line 7 from line 6. This is balance at end of taxable year . . . . | 57669 | 8 | 0 |

DRAKE

**Part IV Schedule 5K - Shareholder's Pro Rata Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---|
| 1 | State taxes accrued or paid | 1 | |
| 2 | Related entity expenses (from Schedule RT, Part I) | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | 5 | |
| 6 | Total additions for certain credits computed: | | |
| | a  Business development credit | 6a | |
| | b  Community rehabilitation program credit | 6b | |
| | c  Development zones credits | 6c | |
| | d  Economic development tax credit | 6d | |
| | e  Electronics and information technology manufacturing zone credit | 6e | |
| | f  Employee college savings account contribution credit | 6f | |
| | g  Enterprise zone jobs credit | 6g | |
| | h  Jobs tax credit | 6h | |
| | i  Manufacturing and agriculture credit (computed in 2022) | 6i | |
| | j  Reserved for future use | 6j | |
| | k  Research credits | 6k | |
| | l  Total credits (add lines 6a through 6k) | 6l | |
| 7 | Adjustment for built-in gains tax | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | 8 | |
| 9 | Other additions: | | |
| | a | 9a | |
| | b | 9b | |
| | c | 9c | |
| | d  Total other additions (add lines 9a through 9c) | 9d | |
| **10** | **Total additions (add lines 1 through 5 and 6l through 8, and 9d)** | **10** | 0 |

**Subtractions:**

| | | | |
|---|---|---|---|
| 11 | Related entity expenses eligible for subtraction (from Schedule RT, Part II) | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 12 | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | 13 | |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | 14 | |
| 15 | Adjustment for built-in gains tax | 15 | |
| 16 | Federal wage credits | 16 | |
| 17 | Federal research credit expenses | 17 | |
| 18 | Commercial loans | 18 | |
| 19 | Other subtractions: | | |
| | a | 19a | |
| | b | 19b | |
| | c | 19c | |
| | d  Total other subtractions (add lines 19a through 19c) | 19d | |
| **20** | **Total subtractions (add lines 11 through 18 and 19d)** | **20** | 0 |
| **21** | **Total adjustment (subtract line 20 from line 10)** | **21** | 0 |

DRAKE

Schedule
# 5K-1

Wisconsin Department
of Revenue

## Tax-Option (S) Corporation Shareholder's
## Share of Income, Deductions, Credits, etc.

# 2023

For calendar year 2023 or tax year beginning ___ M M D D Y Y Y Y and ending ___ M M D D Y Y Y Y

## Part I: Information About the Corporation

| Corporation's Name | | Corporation's FEIN |
|---|---|---|
| ACCEPTIONAL MINDS LLC | | 47 5505208 |

| Corporation's Address | Corporation's City | State | Corporation's Zip Code |
|---|---|---|---|
| PO BOX 10483 | GREEN BAY | WI | 54307 |

## Part II: Information About the Shareholder

| Business Name | FEIN |
|---|---|

| Individual's Last Name | First Name | M.I. | Individual's SSN |
|---|---|---|---|
| KRISKO | REBECCA | | XXX XX 0671 |

| Shareholder's Address | Shareholder's City | State | Shareholder's Zip Code |
|---|---|---|---|
| 2725 HE NIS RA LANE | GREEN BAY | WI | 54304 |

If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:

| Trust Name | FEIN |
|---|---|

| Last Name | First Name | M.I. | SSN |
|---|---|---|---|

**A** Type of shareholder:

1   X   Individual

2   ___   Estate

3   ___   Trust

4   ___   Exempt organization

5   ___   Other _____

**B** Check if applicable:

1   ___   Final 5K-1

2   ___   Amended 5K-1 (Include Schedule AR)

3   ___   Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.

4   ___   A lower-tier entity made an election pursuant to s. 71.21(6)(a), Wis. Stats.

**C** Shareholder's percentage of stock ownership for taxable year . . . . . . . . . . . . . . . . . . . . **C** 1 0 0 . 0 0 %

**D** Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, G, and H do not apply) . . . . . **D** WI

**E** ___ Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage . . **E** _____ . _____ %

**F** ___ Check if shareholder's Wisconsin amount is determined by separate accounting.

**G** ___ Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption.

**H** ___ Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **H** _____

IC-056 (R. 8-23) DRAKE

Case 25-21926-kmp    Doc 1    Filed 04/10/25    Page 34 of 72

**Part III** **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | Pro rata share items | | (a)<br>Federal amount | (b)<br>Adjustment | | (c) | (d)<br>Amount under<br>Wis. law | (e)<br>Wis. source amount<br>(see instructions) |
|---|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | 76363 | | 1 | | 76363 | |
| 2 | Net rental real estate income (loss) | 2 | | | 2 | | | |
| 3 | Other net rental income (loss) | 3 | | | 3 | | | |
| 4 | Interest Income | 4 | | | 4 | | | |
| 5 | Ordinary dividends | 5 | | | 5 | | | |
| 6 | Royalties | 6 | | | 6 | | | |
| 7 | Net short-term capital gain (loss) | 7 | | | 7 | | | |
| 8 | Net long-term capital gain (loss) | 8 | | | 8 | | | |
| 9a | Net section 1231 gain (loss) | 9a | | | 9a | | | |
| 9b | Portion of the amount on line 9a attributable to gains on sales of farm assets | | | | 9b | | | |
| 10 | Other income (loss) (see instructions) | | | | | | | |
| a | | 10a | | | 10a | | | |
| b | | 10b | | | 10b | | | |
| c | Total (add lines 10a and 10b) | 10c | | | 10c | | | |
| 11 | Section 179 deduction | 11 | 7000 | | 11 | | 7000 | |
| 12 | Other deductions: | | | | | | | |
| a | Contributions | 12a | | | 12a | | | |
| b | Investment interest expense | 12b | | | 12b | | | |
| c | Section 59(e)(2) expenditures | 12c | | | 12c | | | |
| d | Other deductions (attach schedule) | 12d | | | 12d | | | |
| 13 | Wisconsin credits | | | | | | | |
| a | Schedule | | | | 13a | | | |
| b | Schedule | | | | 13b | | | |
| c | Schedule | | | | 13c | | | |
| d | Schedule | | | | 13d | | | |
| e | Schedule | | | | 13e | | | |
| f | Schedule | | | | 13f | | | |
| g | Schedule | | | | 13g | | | |
| h | Schedule | | | | 13h | | | |
| i | Tax paid to other states (enter postal abbreviation) | 13i-1 | | | 13i-1 | | | |
| | | 13i-2 | | | 13i-2 | | | |
| | | 13i-3 | | | 13i-3 | | | |
| j | Wisconsin tax withheld | | | | 13j | | | |

DRAKE

| (a)<br>Pro rata share items | | (b)<br>Federal amount | (c)<br>Adjustment | | (d)<br>Amount under<br>Wis. law | (e)<br>Wis. source amount<br>(see instructions) |
|---|---|---|---|---|---|---|
| 14 | Schedule K-3 is attached<br>if checked (see instructions) · · · · · · · · · · · · · · · · · · · · · · 14 | ___ | | | | |
| 15 | Alternative minimum tax (AMT)<br>items (list): | | | | | |
| a | _____ 15a | | | | | |
| b | _____ 15b | | | | | |
| 16a | Tax-exempt interest income · · 16a | | | 16a | | |
| b | Other tax-exempt income · · 16b | | | 16b | | |
| c | Nondeductible expenses · · · · 16c | | | 16c | | |
| d | Property distributions · · · · · 16d | 18694 | | 16d | 18694 | |
| e | Repayment of loans from<br>shareholders · · · · · · · · · · 16e | | | 16e | | |
| f | Foreign taxes paid or accrued · · 16f | | | 16f | | |
| 17 a | Investment income · · · · · · 17a | | | 17a | | |
| b | Investment expenses · · · · · 17b | | | 17b | | |
| c | Dividend distributions paid<br>from accumulated earnings<br>and profits · · · · · · · · · · 17c | | | 17c | | |
| d | Other items and amounts (list): | | | | | |
| 1 | _____ 17d-1 | | | 17d-1 | | |
| 2 | _____ 17d-2 | | | 17d-2 | | |
| 3 | Total (add lines 17d-1 and<br>17d-2) · · · · · · · · · · 17d-3 | | | 17d-3 | | |
| 18a | Related entity expense addback · · · · · · · · · · · · · · · · · · · · 18a | | | | | |
| b | Related entity expense allowable · · · · · · · · · · · · · · · · · · · 18b | | | | | |
| 19 | Income (loss) · · · · · · · · · · · · · · · · · · · · · · · · · · 19 | | | 69363 | | 0 |
| 20 | Gross income (before deducting<br>expenses) from all activities · · · · · · · · · · · · · · · · · · · · · · 20 | 1317060 | | | | 0 |

DRAKE

**Part IV  Schedule 5K-1 - Shareholder 's Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---|
| 1 | State taxes accrued or paid | 1 | |
| 2 | Related entity expenses | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | 5 | |
| 6 | Total additions for certain credits computed: | | |

| | | | | |
|---|---|---|---|---|
| | a | Business development credit | 6a | |
| | b | Community rehabilitation program credit | 6b | |
| | c | Development zones credits | 6c | |
| | d | Economic development tax credit | 6d | |
| | e | Electronics and information technology manufacturing zone credit | 6e | |
| | f | Employee college savings account contribution credit | 6f | |
| | g | Enterprise zone jobs credit | 6g | |
| | h | Jobs tax credit | 6h | |
| | i | Manufacturing and agriculture credit (computed in 2022) | 6i | |
| | j | Reserved for future use | 6j | |
| | k | Research credits | 6k | |
| | l | Total credits (add lines 6a through 6k) | 6l | |

| | | | |
|---|---|---|---|
| 7 | Adjustment for built-in gains tax | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | 8 | |
| 9 | Other additions: | | |

| | | | |
|---|---|---|---|
| | a | 9a | |
| | b | 9b | |
| | c | 9c | |
| | d  Total other additions (add lines 9a through 9c) | 9d | |
| 10 | **Total additions (add lines 1 through 5, 6l through 8, and 9d)** | 10 | 0 |

**Subtractions:**

| | | | |
|---|---|---|---|
| 11 | Related entity expenses eligible for subtraction | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 12 | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | 13 | |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | 14 | |
| 15 | Adjustment for built-in gains tax | 15 | |
| 16 | Federal wage credits | 16 | |
| 17 | Federal research credit expenses | 17 | |
| 18 | Commercial loans | 18 | |
| 19 | Other subtractions: | | |

| | | | |
|---|---|---|---|
| | a | 19a | |
| | b | 19b | |
| | c | 19c | |
| | d  Total other subtractions (add lines 18a through 18c) | 19d | |
| 20 | **Total subtractions (add lines 11 through 18 and 19d)** | 20 | 0 |
| 21 | **Total adjustment (subtract line 20 from line 10)** | 21 | 0 |

DRAKE

Form **WI4562**

## Depreciation and Amortization
### (Including Information on Listed Property)

▶ See separate instructions.  ▶ Keep for your records.

**2023**
Attachment

State **WI**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ACCEPTIONAL MINDS LLC | FORM 1120S | 47-5505208 |

| Part I | Election To Expense Certain Property Under Section 179 |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) · · · · · · · · · · · · · · · · · · · · · · · | **1** | 1,160,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) · · · · · · · · · · | **2** | 7,000 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) · · · · · · · · | **3** | 2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- · · · · · · · · | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions · · · · · · · · · · · · · · · · · · · · · · · · · | **5** | 1,160,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | 2021 NISSAN MORENO | 7,000 | 7,000 |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 · · · · · · · | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 · · · · · · | **8** | 7,000 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 · · · · · · · · · · · · · | **9** | 7,000 |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form $$NAME · · · · · · · | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions · · · · | **11** | 128,878 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 · · · · · | **12** | 7,000 |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 · · · | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions. | **14** | |
| 15 | Property subject to section 168(f)(1) election · · · · · · · · · · · · · · · · · | **15** | |
| 16 | Other depreciation (including ACRS) · · · · · · · · · · · · · · · · · · · · · | **16** | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 · · · · · · · · · | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here · · · · · · · · · · · · · · · · · · · · · · · ▢ | | |

### Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental | | | 27.5 yrs. | MM | S/L | |
| property | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real | | | 39 yrs. | MM | S/L | |
| property | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 · · · · · · · · · · · · · · · · · · · | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions · · | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs · · · · · · · · · · · · · | **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **4562** (2023)

# ACCEPTIONAL MINDS LLC

## Balance Sheet

### As of April 10, 2025

| | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| 10040 CCU Savings 4917 | 13,518.16 |
| 10060 CCU PAYROLL 4959 | 4,595.49 |
| 10070 CCU Main Checking 3068 | -26,283.93 |
| **Total Bank Accounts** | **$ -8,170.28** |
| Accounts Receivable | |
| 11000 Accounts Receivable | 156,010.69 |
| Allowance for AR | 0.00 |
| **Total Accounts Receivable** | **$156,010.69** |
| Other Current Assets | |
| 12000 Undeposited Funds | 0.00 |
| 12100 Inventory Asset | 0.00 |
| 15001 Uncategorized Asset | 0.00 |
| 15002 Repayment | |
| 15003 Payroll Advance | 5,068.95 |
| **Total 15002 Repayment** | **5,068.95** |
| 2120 Payroll Asset | 0.00 |
| Prepaid Expenses | 0.00 |
| **Total Other Current Assets** | **$5,068.95** |
| **Total Current Assets** | **$152,909.36** |
| Fixed Assets | |
| 15000 Computer Equipment | 0.00 |
| 15200 Nissan Murano 2021 | 46,921.14 |
| 15210 Accumulated Depreciation - Nissan Murano | -24,242.00 |
| **Total 15200 Nissan Murano 2021** | **22,679.14** |
| 15220 Leasehold Improvements | 83,289.24 |
| HA7 ROU Asset | 313,191.00 |
| Right-of-Use Assets | 45,389.27 |
| **Total Fixed Assets** | **$464,548.65** |
| Other Assets | |
| 15100 Security Deposits | 3,860.14 |
| **Total Other Assets** | **$3,860.14** |
| **TOTAL ASSETS** | **$621,318.15** |

UNAUDITED / NEEDS UPDATING

# ACCEPTIONAL MINDS LLC

## Balance Sheet

### As of April 10, 2025

|  | TOTAL |
|---|---|
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| 20000 Accounts Payable | 38,893.96 |
| **Total Accounts Payable** | **$38,893.96** |
| Credit Cards |  |
| 70023 Capital one credit (Quicksilver) | 4,791.90 |
| 70024 Capital one (spark) | 484.75 |
| 70025 Best Buy credit card | 1,644.94 |
| **Total Credit Cards** | **$6,921.59** |
| Other Current Liabilities |  |
| 21000 Due to Winnebago County | 24,166.00 |
| 22000 Due to Outagamie County | 3,287.00 |
| 23000 Due to Brown County | 0.00 |
| 24000 Payroll Liabilities | -1,212.08 |
| 24008 Accident | 0.00 |
| 24009 Ascendium Education Solutions | 0.00 |
| 24050 Disability | 0.00 |
| 24060 Voluntary Accident | 0.00 |
| 24065 Term Life | 0.00 |
| 24070 State of WI Wage Attachment | 0.00 |
| 24080 Critical Illness | 0.00 |
| 24090 Unemployment Insurance Levy | 0.00 |
| 24110 Direct Deposit Liabilities | 0.00 |
| Ascendium Education Soultions | 0.00 |
| Federal 941/944 Group |  |
| 24007 Federal Taxes (941/944) (QBO) | 0.00 |
| 24010 Internal Revenue Service (Adj Acct) | 0.00 |
| **Total Federal 941/944 Group** | **0.00** |
| Federal Taxes (941/944) | 0.00 |
| Federal Unemployment (940) | 0.00 |
| FUTA Group |  |
| 24006 Federal Unemployment (940) (QBO) | 0.00 |
| 24030 FUTA (Adj acct) | 0.00 |
| **Total FUTA Group** | **0.00** |
| SUTA | 0.00 |
| SUTA Group |  |
| 24040 SUTA (QBO) | 0.00 |
| SUTA (Adj Acct) | 0.00 |

UNAUDITED / NEEDS UPDATING

Accrual Basis Thursday, April 10, 2025 02:49 PM GMT-05:00

# ACCEPTIONAL MINDS LLC

## Balance Sheet

### As of April 10, 2025

| | TOTAL |
|---|---|
| **Total SUTA Group** | **0.00** |
| WI Income Tax | 0.00 |
| WI Withholding Group | |
| 24001 WI Income Tax (QBO) | 0.00 |
| 24020 Wisconsin Dept of Revenue (Adj Acct) | 0.00 |
| **Total WI Withholding Group** | **0.00** |
| **Total 24000 Payroll Liabilities** | **-1,212.08** |
| 25000 Green Capital | 0.00 |
| 25010 Mantis Funding | 0.00 |
| 25020 FUNDBOX | 0.00 |
| 25030 Capital Merchant Services | 0.00 |
| 25040 Forward Financing LLC | 0.00 |
| 25100 Interest Payable | 0.00 |
| 26000 Note Payable - Kismet | 0.00 |
| Direct Deposit Payable | 0.00 |
| Due to Handle with Care | 0.00 |
| HA7.01 ST Lease Liability | 31,722.00 |
| Wisconsin Department of Revenue Payable | 0.00 |
| **Total Other Current Liabilities** | **$57,962.92** |
| **Total Current Liabilities** | **$103,778.47** |
| Long-Term Liabilities | |
| 25111 PPP 2020 | 0.00 |
| 25112 PPP Loan 2021 | 0.00 |
| 25113 Nissan Murano loan | 0.00 |
| American Capital Lease 1622 | 45,509.92 |
| HA7.02 LT Lease Liability | 291,110.00 |
| High Interest Debt | |
| CFGMS Loan | 0.00 |
| DCG Consolidation Loan | 163,893.98 |
| N/P Fora Financial | 0.00 |
| N/P Fora Financial #2 | 0.00 |
| N/P Fora Financial #3 | 0.00 |
| Prosperum Capital Loan | 0.00 |
| VOX Funding Loan | 6,034.43 |
| **Total High Interest Debt** | **169,928.41** |
| Loan from Brenda Ganzel | 0.00 |
| **Total Long-Term Liabilities** | **$506,548.33** |
| **Total Liabilities** | **$610,326.80** |

UNAUDITED / NEEDS UPDATING

Accrual Basis  Thursday, April 10, 2025 02:49 PM GMT-05:00

# ACCEPTIONAL MINDS LLC

## Balance Sheet

As of April 10, 2025

|  | TOTAL |
|---|---|
| Equity |  |
| 30000 Opening Balance Equity | 0.00 |
| 30700 Members Draw | -70,475.37 |
| 30800 Member Loan | -1,025.09 |
| 32000 Members Equity | -71,113.27 |
| Net Income | 153,605.08 |
| **Total Equity** | **$10,991.35** |
| **TOTAL LIABILITIES AND EQUITY** | **$621,318.15** |

UNAUDITED / NEEDS UPDATING

# ACCEPTIONAL MINDS LLC

## Profit and Loss

### January - December 2024

| | TOTAL |
|---|---|
| Income | |
| 40010 County Income | 529.10 |
| 41000 WINNEBAGO FSM | |
| 41450 Winnebago ESS Income (each) | 39,459.00 |
| 41550 Winnebago FSM Income (per unit) | 5,055.79 |
| **Total 41000 WINNEBAGO FSM** | **44,514.79** |
| 42000 Outagamie County | 28.14 |
| 42200 Outagamie County FSM (per unit) | 27,200.88 |
| 42250 Outagamie County FSM (each) | 5,637.00 |
| 42300 Outagamie Daily Living Skills | 699.52 |
| 42400 Outagamie Discovery & Career | 253.55 |
| 42500 Outagamie Boys/Girls Group | 1,879.00 |
| 42550 Outagamie Health & Wellness | 385.28 |
| **Total 42000 Outagamie County** | **36,083.37** |
| 43000 Brown County | |
| 43150 Brown County Boys/Girls Group | 10,810.80 |
| 43500 Brown County Health/Wellness | 75,464.72 |
| 43600 Brown County Disc/Career | 26,962.30 |
| 43700 Brown County Mileage - Center Only | 6,665.74 |
| 43800 Brown County Transportation | 13,302.30 |
| 43900 Brown County Daily Living Skills | 354,231.03 |
| 43950 Brown County Presentations/Education | 500.00 |
| **Total 43000 Brown County** | **487,936.89** |
| **Total 40010 County Income** | **569,064.15** |
| 43200 Brown County FSM | 83,251.50 |
| 44000 Educational Classes | |
| 44100 Handle With Care | -2,100.00 |
| 44200 Parenting Acceptional Child | 88,100.00 |
| **Total 44000 Educational Classes** | **86,000.00** |
| 45000 School Contracts | 959,625.24 |
| 46660 IRIS (iLIFE) | 30,294.08 |
| GT Independence (IRIS) | 3,702.89 |
| **Total 46660 IRIS (iLIFE)** | **33,996.97** |
| 46670 Lakeland Care | 3,228.48 |
| 49999 Sales | 567.00 |
| **Total Income** | **$1,735,733.34** |
| Cost of Goods Sold | |
| 61000 Center Expense Billable | 13,771.15 |
| 61050 Center Expense - Nonbillable | 37,295.44 |
| **Total Cost of Goods Sold** | **$51,066.59** |
| **GROSS PROFIT** | **$1,684,666.75** |

# ACCEPTIONAL MINDS LLC

## Profit and Loss

### January - December 2024

| | TOTAL |
|---|---|
| Expenses | |
| 60000 Rent Expense | 124,189.50 |
| 61360 utilities | 17,436.11 |
| 62000 Mail and postage expense | 256.00 |
| 62005 Office Supplies | 1,466.43 |
| 64000 Educational Expenses | 8,459.96 |
| 66000 Payroll Expenses | 0.00 |
| 66010 Wages | 627.94 |
| 66100 Winnebago | |
| 66110 Win FSM Billable Hours | 1,482.08 |
| 66130 Winnebago Mileage Reimbursement | 0.00 |
| **Total 66100 Winnebago** | **1,482.08** |
| 66200 Outagamie | |
| 66210 Out FSM Billable Hours | 8,419.56 |
| 66220 Out Staffing in-home | 1,939.30 |
| 66225 Outagamie Mileage | -21.12 |
| **Total 66200 Outagamie** | **10,337.74** |
| 66300 Brown County | |
| 66310 Brown FSM Billable Hours | 33,417.58 |
| 66315 Brown Unbillable Admin | 48,859.18 |
| 66320 Brown Staffing in-home | 1,397.81 |
| 66325 Brown Center | 579,859.94 |
| **Total 66300 Brown County** | **663,534.51** |
| 66400 Administrative Payroll Expense | 8,815.15 |
| 66415 Administrative Tasks | 152,355.38 |
| 66425 Training | 11,100.47 |
| 66435 Instructor/Trainer | 44,664.80 |
| 66445 Human Resources | 18,303.43 |
| 66450 Marketing | 697.16 |
| 66460 IT/Computer Tech | 69,509.28 |
| 66465 Assistant Director | 67,727.22 |
| 66470 Director | 49,112.18 |
| 66490 Administrative Manager | 143,536.41 |
| **Total 66400 Administrative Payroll Expense** | **565,821.48** |
| 66500 Payroll Taxes | 105,991.07 |
| 66501 Payroll Tax Penalties | -0.35 |
| **Total 66500 Payroll Taxes** | **105,990.72** |
| **Total 66000 Payroll Expenses** | **1,347,794.47** |
| 66226 Reimbursement | 22,210.20 |
| 66350 School Contract | 1,349.41 |

# ACCEPTIONAL MINDS LLC

## Profit and Loss

January - December 2024

|  | TOTAL |
|---|---|
| 67000 Employee Benefits | 2,205.01 |
| 66446 staff meals | 3,379.15 |
| 67070 WORKER'S COMPENSATION | 5,116.00 |
| **Total 67000 Employee Benefits** | **10,700.16** |
| 67480 Certified Instructor Trainings | 1,425.17 |
| 67490 Human Resources Employment | 528.94 |
| 67491 Employment Advertising | 7,449.89 |
| **Total 67490 Human Resources Employment** | **7,978.83** |
| 67500 Business Insurance | 4,523.15 |
| Professional Liability Insurance | 6,250.27 |
| **Total 67500 Business Insurance** | **10,773.42** |
| 67600 Bank Fees | 2,438.10 |
| 67601 Late Fee | 46.00 |
| **Total 67600 Bank Fees** | **2,484.10** |
| 67605 Miscellaneous Fees | 0.00 |
| 67609 Office technology expenses | 11,290.61 |
| 67610 Computer Software | 14,802.86 |
| 67615 Interest Expense | 40,457.72 |
| 67625 Phone & Internet Expense | 9,061.02 |
| 67630 Maintenance | 2,841.07 |
| 67635 Sales Tax Expense | 174.09 |
| 67640 Professional Services | 32,110.52 |
| 67650 Travel Expense | 2,225.20 |
| 67800 Loan Fees | 148,828.88 |
| 69800 Uncategorized Expenses | 0.00 |
| Amortization expense | 6,354.53 |
| Auto Expense | 1,157.81 |
| Melio Credit card fee | 3.00 |
| **Total Expenses** | **$1,825,831.07** |
| NET OPERATING INCOME | $ -141,164.32 |
| Other Income |  |
| 46000 Other Income | 1,203.46 |
| Loan Forgiveness | 5,428.28 |
| **Total Other Income** | **$6,631.74** |
| Other Expenses |  |
| Needs Coding | 287.24 |
| **Total Other Expenses** | **$287.24** |
| NET OTHER INCOME | **$6,344.50** |
| NET INCOME | $ -134,819.82 |

Accrual Basis Monday, April 7, 2025 12:40 PM GMT-05:00

# ACCEPTIONAL MINDS LLC

## Statement of Cash Flows

### January - December 2024

|  | TOTAL |
|---|---|
| **OPERATING ACTIVITIES** |  |
| Net Income | -134,819.82 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: |  |
| 11000 Accounts Receivable | -40,301.98 |
| 15003 Repayment:Payroll Advance | 795.42 |
| 20000 Accounts Payable | 21,035.76 |
| 70023 Capital one credit (Quicksilver) | 408.35 |
| 70024 Capital one (spark) | 2,069.82 |
| 70025 Best Buy credit card | 1,949.94 |
| 24000 Payroll Liabilities | 756.60 |
| 25100 Interest Payable | 0.00 |
| Wisconsin Department of Revenue Payable | 0.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-13,286.09** |
| **Net cash provided by operating activities** | **$ -148,105.91** |
| **INVESTING ACTIVITIES** |  |
| 15220 Leasehold Improvements | -83,289.24 |
| Right-of-Use Assets | -48,112.64 |
| 15100 Security Deposits | -2,110.14 |
| **Net cash provided by investing activities** | **$ -133,512.02** |
| **FINANCING ACTIVITIES** |  |
| 25113 Nissan Murano loan | -8,220.35 |
| American Capital Lease 1622 | 48,770.73 |
| High Interest Debt:CFGMS Loan | 0.00 |
| High Interest Debt:DCG Consolidation Loan | 264,299.29 |
| High Interest Debt:N/P Fora Financial | -74,799.78 |
| High Interest Debt:N/P Fora Financial #2 | 0.00 |
| High Interest Debt:N/P Fora Financial #3 | 0.00 |
| High Interest Debt:Prosperum Capital Loan | 0.00 |
| High Interest Debt:VOX Funding Loan | 0.00 |
| Loan from Brenda Ganzel | 0.00 |
| 30700 Members Draw | 13,987.60 |
| 30800 Member Loan | -103,218.27 |
| 32000 Members Equity | 35,550.90 |
| **Net cash provided by financing activities** | **$176,370.12** |
| **NET CASH INCREASE FOR PERIOD** | **$ -105,247.81** |
| Cash at beginning of period | 72,235.62 |
| **CASH AT END OF PERIOD** | **$ -33,012.19** |

# ACCEPTIONAL MINDS LLC

## Profit and Loss

### January 1 - April 10, 2025

|  | TOTAL | |
|---|---|---|
|  | JAN 1 - APR 10, 2025 | JAN 1 - APR 10, 2025 (YTD) |
| Income |  |  |
| 40010 County Income | 1,298.70 | 1,298.70 |
| 42000 Outagamie County |  |  |
| 42200 Outagamie County FSM (per unit) | 13,042.30 | 13,042.30 |
| 42500 Outagamie Boys/Girls Group | 3,950.00 | 3,950.00 |
| **Total 42000 Outagamie County** | **16,992.30** | **16,992.30** |
| 43000 Brown County |  |  |
| 43150 Brown County Boys/Girls Group | 13,393.04 | 13,393.04 |
| 43500 Brown County Health/Wellness | 13,418.40 | 13,418.40 |
| 43600 Brown County Disc/Career | 1,450.00 | 1,450.00 |
| 43800 Brown County Transportation | 422.10 | 422.10 |
| 43900 Brown County Daily Living Skills | 42,424.96 | 42,424.96 |
| **Total 43000 Brown County** | **71,108.50** | **71,108.50** |
| **Total 40010 County Income** | **89,399.50** | **89,399.50** |
| 40800 Calumet County |  |  |
| 40810 Calumet County FSM | 3,017.80 | 3,017.80 |
| **Total 40800 Calumet County** | **3,017.80** | **3,017.80** |
| 43200 Brown County FSM | 20,489.58 | 20,489.58 |
| 44000 Educational Classes |  |  |
| 44200 Parenting Acceptional Child | 17,300.00 | 17,300.00 |
| **Total 44000 Educational Classes** | **17,300.00** | **17,300.00** |
| 45000 School Contracts | 404,345.00 | 404,345.00 |
| 46660 IRIS (iLIFE) | 5,378.71 | 5,378.71 |
| GT Independence (IRIS) | 996.30 | 996.30 |
| **Total 46660 IRIS (iLIFE)** | **6,375.01** | **6,375.01** |
| 46670 Lakeland Care | 3,172.48 | 3,172.48 |
| 49999 Sales | 234.24 | 234.24 |
| **Total Income** | **$544,333.61** | **$544,333.61** |
| Cost of Goods Sold |  |  |
| 61000 Center Expense Billable | 1,496.57 | 1,496.57 |
| 61050 Center Expense - Nonbillable | 8,226.26 | 8,226.26 |
| **Total Cost of Goods Sold** | **$9,722.83** | **$9,722.83** |
| **GROSS PROFIT** | **$534,610.78** | **$534,610.78** |
| Expenses |  |  |
| 60000 Rent Expense | 53,324.00 | 53,324.00 |
| 61360 utilities | 3,495.57 | 3,495.57 |
| 64000 Educational Expenses | 194.08 | 194.08 |

# ACCEPTIONAL MINDS LLC

## Profit and Loss

### January 1 - April 10, 2025

| | TOTAL | |
|---|---|---|
| | JAN 1 - APR 10, 2025 | JAN 1 - APR 10, 2025 (YTD) |
| 66000 Payroll Expenses | | |
| 66010 Wages | 1,954.52 | 1,954.52 |
| 66020 Calumet | | |
| 66021 Calumet FSM Billable Hours | 846.84 | 846.84 |
| **Total 66020 Calumet** | **846.84** | **846.84** |
| 66200 Outagamie | | |
| 66210 Out FSM Billable Hours | 2,660.05 | 2,660.05 |
| **Total 66200 Outagamie** | **2,660.05** | **2,660.05** |
| 66300 Brown County | | |
| 66310 Brown FSM Billable Hours | 6,025.38 | 6,025.38 |
| 66315 Brown Unbillable Admin | 514.01 | 514.01 |
| 66325 Brown Center | 151,063.13 | 151,063.13 |
| **Total 66300 Brown County** | **157,602.52** | **157,602.52** |
| 66400 Administrative Payroll Expense | 2,974.87 | 2,974.87 |
| 66415 Administrative Tasks | 30,293.96 | 30,293.96 |
| 66425 Training | 2,726.96 | 2,726.96 |
| 66435 Instructor/Trainer | 13,750.00 | 13,750.00 |
| 66445 Human Resources | 5,399.05 | 5,399.05 |
| 66450 Marketing | 824.57 | 824.57 |
| 66460 IT/Computer Tech | 11,735.32 | 11,735.32 |
| 66465 Assistant Director | 14,825.00 | 14,825.00 |
| 66470 Director | 10,000.00 | 10,000.00 |
| 66490 Administrative Manager | 26,946.42 | 26,946.42 |
| **Total 66400 Administrative Payroll Expense** | **119,476.15** | **119,476.15** |
| 66500 Payroll Taxes | 27,517.12 | 27,517.12 |
| **Total 66000 Payroll Expenses** | **310,057.20** | **310,057.20** |
| 66226 Reimbursement | 5,442.57 | 5,442.57 |
| 67000 Employee Benefits | 333.34 | 333.34 |
| 66446 staff meals | 192.36 | 192.36 |
| 67070 WORKER'S COMPENSATION | 3,651.00 | 3,651.00 |
| **Total 67000 Employee Benefits** | **4,176.70** | **4,176.70** |
| 67490 Human Resources Employment | | |
| 67491 Employment Advertising | 1,360.36 | 1,360.36 |
| **Total 67490 Human Resources Employment** | **1,360.36** | **1,360.36** |
| 67500 Business Insurance | 6,494.34 | 6,494.34 |
| 67600 Bank Fees | 275.00 | 275.00 |
| 67601 Late Fee | 61.00 | 61.00 |
| **Total 67600 Bank Fees** | **336.00** | **336.00** |
| 67609 Office technology expenses | -107.08 | -107.08 |

Accrual Basis Thursday, April 10, 2025 02:39 PM GMT-05:00

# ACCEPTIONAL MINDS LLC

## Profit and Loss

### January 1 - April 10, 2025

| | TOTAL | |
| --- | --- | --- |
| | JAN 1 - APR 10, 2025 | JAN 1 - APR 10, 2025 (YTD) |
| 67610 Computer Software | 3,905.41 | 3,905.41 |
| 67615 Interest Expense | 399.65 | 399.65 |
| 67625 Phone & Internet Expense | 2,995.40 | 2,995.40 |
| 67640 Professional Services | 2,293.53 | 2,293.53 |
| Amortization expense | 2,723.37 | 2,723.37 |
| **Total Expenses** | **$397,091.10** | **$397,091.10** |
| NET OPERATING INCOME | **$137,519.68** | **$137,519.68** |
| Other Income | | |
| 46000 Other Income | 663.33 | 663.33 |
| Loan Forgiveness | 15,422.07 | 15,422.07 |
| **Total Other Income** | **$16,085.40** | **$16,085.40** |
| NET OTHER INCOME | **$16,085.40** | **$16,085.40** |
| NET INCOME | **$153,605.08** | **$153,605.08** |

# ACCEPTIONAL MINDS LLC

## Statement of Cash Flows

### January 1 - April 10, 2025

|  | TOTAL |
|---|---|
| OPERATING ACTIVITIES |  |
| Net Income | 153,605.08 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: |  |
| 11000 Accounts Receivable | -29,804.15 |
| 15003 Repayment:Payroll Advance | 450.00 |
| 20000 Accounts Payable | 17,140.02 |
| 70023 Capital one credit (Quicksilver) | 951.99 |
| 70024 Capital one (spark) | -2,274.34 |
| 70025 Best Buy credit card | -305.00 |
| 24000 Payroll Liabilities | -2,192.68 |
| Wisconsin Department of Revenue Payable | 0.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-16,034.16** |
| **Net cash provided by operating activities** | **$137,570.92** |
| INVESTING ACTIVITIES |  |
| Right-of-Use Assets | 2,723.37 |
| **Net cash provided by investing activities** | **$2,723.37** |
| FINANCING ACTIVITIES |  |
| American Capital Lease 1622 | -3,260.81 |
| High Interest Debt:DCG Consolidation Loan | -100,405.31 |
| High Interest Debt:VOX Funding Loan | 6,034.43 |
| 30700 Members Draw | -18,820.69 |
| 30800 Member Loan | 1,000.00 |
| **Net cash provided by financing activities** | **$ -115,452.38** |
| **NET CASH INCREASE FOR PERIOD** | **$24,841.91** |
| Cash at beginning of period | -33,012.19 |
| **CASH AT END OF PERIOD** | **$ -8,170.28** |

Thursday, April 10, 2025 09:11 AM GMT-05:00

1/1

Fill in this information to identify the case:

Debtor name    **Acceptional Minds LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 10, 2025**      X **/s/ Rebecca Krisko**
                                      Signature of individual signing on behalf of debtor

                                      **Rebecca Krisko**
                                      Printed name

                                      **Sole Member**
                                      Position or relationship to debtor

Fill in this information to identify the case:

Debtor name **Acceptional Minds LLC**

United States Bankruptcy Court for the: **EASTERN DISTRICT OF WISCONSIN**

Case number (if known): _____

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim  If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Amtrust North America Inc.** PO Box 6939 Cleveland, OH 44101-1939 | | **Prior Insurance Provider** | | | | **$1,173.00** |
| **Arsenal Funding c/o PCP Management Corp.** 15 West 36th Street, 11th Floor New York, NY 10018 | customer.service@arsenalfunding.com | **UCC # ???; interest in "future receipts" from Debtor** | **Contingent Unliquidated Disputed** | **$41,667.90** | **Unknown** | **Unknown** |
| **Belson Company** 730 Lambeau St. Green Bay, WI 54303 | | **Vendor (paper towling, toilet paper, cleaning products)** | | | | **$342.38** |
| **CFG Merchant Solutions LLC** 201 Route 17 North, Suite 805 Rutherford, NJ 07070 | jkarp@cfgms.com | **UCC # 20241216000266-4 ; interest in "future receipts" from Debtor** | **Contingent Unliquidated Disputed** | **$50,000.00** | **Unknown** | **Unknown** |
| **De Pere Water Department** 925 S. 6th St. De Pere, WI 54115 | | **Municipal Utility Service** | | | | **$2,328.96** |
| **ERC: Counselors & Consultants** 3431 Commodity Ln. Green Bay, WI 54304 | | **Employee assistance program** | | | | **$166.67** |
| **Fora Financial Business Loans, LLC** 1385 Broadway 15th Floor New York, NY 10018 | eric.tochterman@forafinacial.com | **UCC # ???; general business security agreement** | **Contingent Unliquidated Disputed** | **$22,046.28** | **Unknown** | **Unknown** |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Fora Financial Business Loans, LLC** 1385 Broadway 15th Floor New York, NY 10018 | eric.tochterman@forafinacial.com | **UCC # ???; general business security agreement** | **Contingent Unliquidated Disputed** | **$70,626.04** | **Unknown** | **Unknown** |
| **GFL Environmental** P.O. Box 555193 Detroit, MI 48255-5193 | | **Dumpster fees** | | | | **$800.40** |
| **Prevea Health Occupational Health** PO Box 19070 Green Bay, WI 54307 | | **Drug Testing** | | | | **$44.00** |
| **SFM Mutual** 3500 American Blvd W #700 Minneapolis, MN 55431 | | **Workman's Comp Insurance** | | | | **$2,478.00** |
| **Spectrum Business** 165 Knight's Way, Ste. 100 Fond Du Lac, WI 54935 | | **Phone and Internet Provider** | | | | **$506.86** |
| **Tri City Glass & Door** 100 W. Northland Avenue Appleton, WI 54911 | | **Glass repair** | | | | **$267.25** |
| **Ukeru Systems** 3150 Shawnee Dr. Winchester, VA 22601 | | **Staff Training (trauma informed de-escalation no restraints programming)** | | | | **$6,996.23** |
| **Vox Funding** 100 Park Avenue, 26th Floor New York, NY 10017 | support@voxfunding.com | **UCC # ???; interest in "future receipts" from Debtor** | **Contingent Unliquidated Disputed** | **$77,000.00** | **Unknown** | **Unknown** |
| **Wisconsin Public Service** P.O. Box 19003 Green Bay, WI 54307-9003 | | **Electric Bill** | | | | **$2,433.99** |

Fill in this information to identify the case:

Debtor name     **Acceptional Minds LLC**

United States Bankruptcy Court for the:     EASTERN DISTRICT OF WISCONSIN

Case number (if known)     _____

☐ Check if this is an
   amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
     Copy line 88 from *Schedule A/B*.......................................................................................................   $      **0.00**

   **1b. Total personal property:**
     Copy line 91A from *Schedule A/B*..................................................................................................   $      **175,189.44**

   **1c. Total of all property:**
     Copy line 92 from *Schedule A/B*....................................................................................................   $      **175,189.44**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $      **261,340.22**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................   $      **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................   +$      **17,537.74**

4.   Total liabilities ....................................................................................................................................
   Lines 2 + 3a + 3b                                                                                 $      **278,877.96**

Debtor name    **Acceptional Minds LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known)

☐ Check if this is an
    amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$7.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| **Capital Credit Union accounts:** <br> **-Checking Acct -3068, $500.58** <br> **-Checking Acct -4959, $0.27** <br> 3.1.    **-Savings Acct -4917, $934.00** | | | **$1,434.85** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.** | **$1,441.85** |

     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

| 7.1.    **Security Deposit with landlord** | **$3,860.14** |
|---|---|

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
     Description, including name of holder of prepayment

9.    **Total of Part 2.**

     Add lines 7 through 8. Copy the total to line 81.

                         **$3,860.14**

---

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes Fill in the information below.

11.    **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 134,857.50 | - | 0.00 | = .... | **$134,857.50** |

         **Accounts Receivable from School Districts (Feb and Mar 2025 receivables):**
         **i. West De Pere School District (February and March 2025): $34,845**
         **ii. Green Bay Schools (March 2025): $24,575**
         **iii. Seymour Community School District (March 2025): $7,218.75**
         **iv. Sevastopol School District (March 2025): $2,550**
         **v. Neenah Joint School District (March 2025): $5,062.50**
         **vi. Manitowoc Public School District (March 2025): $20,006.25**
         **vii. Little Chute Area School District (March 2025): $4,753.75**
         **viii. Wrightstown Community School District (March 2025): $12,093.75**
         **ix. Howard Suamico School District (March 2025): $23,752.50**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 0.00 | - | 0.00 | = .... | **Unknown** |

         **Accounts Receivable from School Districts for the period April 1-10, 2025; amount TBD**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 0.00 | - | 0.00 | = .... | **Unknown** |

         **Accounts Receivable from Brown, Outagamie, and Winnebago Counties for the Children Long-Term Support Waiver, and Adult Long-Term Support Waiver, all of which is billed through WPS, amount TBD**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11b. Over 90 days old: | 5,068.95 | - | 0.00 | =.... | **$5,068.95** |

         **Payroll Advance loan given to employee who subsequently ceased employment with the Debtor; currently repaying at approx $100/mo**

12.    **Total of Part 3.**

     Current value on lines 11a + 11b = line 12. Copy the total to line 82.

                         **$139,926.45**

---

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes Fill in the information below.

---

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes Fill in the information below.

---

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 39. | **Office furniture**<br>**Sensory / School furniture: OT Swings, Yogi Bo (special beanbags), Wiggle Stools, Rocking Chairs, plastic folding chairs, heavy weighted desks; these items are fairly specialized to the Debtor's business and have minimal resale value** | **$0.00** | | **$3,500.00** |
| | **General Office Furniture: cafeteria tables and chairs, desks for offices, rolling chairs, waiting room chairs, bookshelves** | **$0.00** | | **$800.00** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Smart Board, 2 projectors, approx 36 computers, 6 tablets, 8 cell phones, 5 printers; items are mostly older and have minimal resale value** | **$0.00** | | **$1,000.00** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.** | | | **$5,300.00** |
| --- | --- | --- | --- | --- |

Add lines 39 through 42. Copy the total to line 86.

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.**   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **2021 Nissan Murano - the Debtor has an equitable interest in this vehicle based on having purchased it as a company car for Becky Krisko, but it was titled in Becky's name based on the bank's requirements at the time it was purchased with bank financing, and although the loan was paid off by the Debtor, it hasn't yet been retitled to the LLC** | **$22,679.14** | **KBB.com PPV** | **$24,661.00** |

**48.**   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

**49.**   **Aircraft and accessories**

**50.**   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

**51.**   **Total of Part 8.**                                               **$24,661.00**

        Add lines 47 through 50. Copy the total to line 87.

**52.**   **Is a depreciation schedule available for any of the property listed in Part 8?**
    ■ No
    ☐ Yes

**53.**   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

    ■ No. Go to Part 10.
    ☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No. Go to Part 11.
    ■ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **60.**   **Patents, copyrights, trademarks, and trade secrets** | | | |
| **61.**   **Internet domain names and websites**<br>**www.acceptionalminds.org** | **$0.00** | | **$0.00** |
| **62.**   **Licenses, franchises, and royalties** | | | |

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

| | |
|---|---|
| Add lines 60 through 65. Copy the total to line 89. | **$0.00** |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                    page 5

| Debtor | Acceptional Minds LLC | Case number *(If known)* |
|--------|------------------------|--------------------------|
|        | Name                   |                          |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,441.85 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $3,860.14 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $139,926.45 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $5,300.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $24,661.00 | |
| 88. **Real property.** *Copy line 56, Part 9* ..............................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $175,189.44 | + 91b.    $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $175,189.44 |

Debtor name     **Acceptional Minds LLC**

United States Bankruptcy Court for the:     EASTERN DISTRICT OF WISCONSIN

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property     **12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A | Column B |
|---|---|---|---|---|
| | | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | | Do not deduct the value of collateral. | |

---

**2.1     Arsenal Funding**
Creditor's Name

**c/o PCP Management Corp. 15 West 36th Street, 11th Floor**
**New York, NY 10018**
Creditor's mailing address

**customer.service@arsenalfunding.com**
Creditor's email address, if known

**Date debt was incurred**
**10/7/2024**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**UCC # ???; interest in "future receipts" from Debtor**

**Describe the lien**
**Future Receipts Sale and Purchase Agreement**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

| | |
|---|---|
| **$41,667.90** | **Unknown** |

---

**2.2     CFG Merchant Solutions LLC**
Creditor's Name

**201 Route 17 North, Suite 805**
**Rutherford, NJ 07070**
Creditor's mailing address

**jkarp@cfgms.com**
Creditor's email address, if known

**Date debt was incurred**
**12/16/2024**
**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**UCC # 20241216000266-4; interest in "future receipts" from Debtor**

**Describe the lien**
**Future Receipts Sale Agreement**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

| | |
|---|---|
| **$50,000.00** | **Unknown** |

---

| Debtor | **Acceptional Minds LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

---

| 2.3 | **Fora Financial Business Loans, LLC** | | |
|---|---|---|---|
| | Creditor's Name | | |

**Fora Financial Business Loans, LLC**
Creditor's Name

**1385 Broadway 15th Floor**
**New York, NY 10018**
Creditor's mailing address

**eric.tochterman@forafinaci**
**al.com**
Creditor's email address, if known

**Date debt was incurred**
**7/25/2024**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**UCC # ???; general business security agreement**

**Describe the lien**
**Security Agreement**
**Is the creditor an insider or related party?**
- ■ No
- ☐ Yes
**Is anyone else liable on this claim?**
- ■ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

$22,046.28        Unknown

---

| 2.4 | **Fora Financial Business Loans, LLC** | | |
|---|---|---|---|
| | Creditor's Name | | |

**Fora Financial Business Loans, LLC**
Creditor's Name

**1385 Broadway 15th Floor**
**New York, NY 10018**
Creditor's mailing address

**eric.tochterman@forafinaci**
**al.com**
Creditor's email address, if known

**Date debt was incurred**
**9/25/2023**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**UCC # ???; general business security agreement**

**Describe the lien**
**Security Agreement**
**Is the creditor an insider or related party?**
- ■ No
- ☐ Yes
**Is anyone else liable on this claim?**
- ■ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

$70,626.04        Unknown

---

| 2.5 | **Vox Funding** | | |
|---|---|---|---|
| | Creditor's Name | | |

**Vox Funding**
Creditor's Name

**100 Park Avenue, 26th**
**Floor**
**New York, NY 10017**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**UCC # ???; interest in "future receipts" from Debtor**

**Describe the lien**

$77,000.00        Unknown

Debtor    **Acceptional Minds LLC**      Case number (*if known*) _____

Name

**Future Receipts Sale Agreement**

**support@voxfunding.com**

Creditor's email address, if known

**Date debt was incurred**

**9/11/2024**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

■ Contingent

■ Unliquidated

■ Disputed

---

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $261,340.22

---

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Debtor name **Acceptional Minds LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF WISCONSIN

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,173.00** |
|---|---|---|---|
| | **Amtrust North America Inc.**<br>**PO Box 6939**<br>**Cleveland, OH 44101-1939** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: **Prior Insurance Provider**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$342.38** |
|---|---|---|---|
| | **Belson Company**<br>**730 Lambeau St.**<br>**Green Bay, WI 54303** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: **Vendor (paper towling, toilet paper, cleaning products)**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,328.96** |
|---|---|---|---|
| | **De Pere Water Department**<br>**925 S. 6th St.**<br>**De Pere, WI 54115** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: **Municipal Utility Service**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$166.67** |
|---|---|---|---|
| | **ERC: Counselors & Consultants**<br>**3431 Commodity Ln.**<br>**Green Bay, WI 54304** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: **Employee assistance program**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

Case 25-21926-kmp    Doc 1    Filed 04/10/25    Page 64 of 72

| Debtor | **Acceptional Minds LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $800.40 |
|---|---|---|---|

**GFL Environmental**
**P.O. Box 555193**
**Detroit, MI 48255-5193**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Dumpster fees__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44.00 |
|---|---|---|---|

**Prevea Health Occupational Health**
**PO Box 19070**
**Green Bay, WI 54307**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Drug Testing__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,478.00 |
|---|---|---|---|

**SFM Mutual**
**3500 American Blvd W #700**
**Minneapolis, MN 55431**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Workman's Comp Insurance__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $506.86 |
|---|---|---|---|

**Spectrum Business**
**165 Knight's Way, Ste. 100**
**Fond Du Lac, WI 54935**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Phone and Internet Provider__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $267.25 |
|---|---|---|---|

**Tri City Glass & Door**
**100 W. Northland Avenue**
**Appleton, WI 54911**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Glass repair__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,996.23 |
|---|---|---|---|

**Ukeru Systems**
**3150 Shawnee Dr.**
**Winchester, VA 22601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Staff Training (trauma informed de-escalation no restraints programming)__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,433.99 |
|---|---|---|---|

**Wisconsin Public Service**
**P.O. Box 19003**
**Green Bay, WI 54307-9003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Electric Bill__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:** List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

| Debtor | Acceptional Minds LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

|  | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + $ | 17,537.74 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 17,537.74 |

☐ Check if this is an
amended filing

Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **Becky Krisko** | **2725 He-Nis-Ra Lane**<br>**Green Bay, WI 54304**<br>**Personal Guaranty on multiple claims** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

# United States Bankruptcy Court
## Eastern District of Wisconsin

In re    **Acceptional Minds LLC**              Case No. _____

                                Debtor(s)       Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Becky Krisko**<br>**2725 He-Nis-Ra Lane**<br>**Green Bay, WI 54304** | **Sole Member** | **100%** | **LLC Member** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

         I, the **Sole Member** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **April 10, 2025**                    Signature    **/s/ Rebecca Krisko**

                                                      **Rebecca Krisko**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

## United States Bankruptcy Court
### Eastern District of Wisconsin

In re __Acceptional Minds LLC_____    Case No. _____

                                          Debtor(s)    Chapter __11_____

# VERIFICATION OF CREDITOR MATRIX

I, the Sole Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: __April 10, 2025_____       __/s/ Rebecca Krisko_____

                                            **Rebecca Krisko**/**Sole Member**
                                            Signer/Title

Amtrust North America Inc.
PO Box 6939
Cleveland, OH 44101-1939

Arsenal Funding
c/o PCP Management Corp.
15 West 36th Street, 11th Floor
New York, NY 10018

Becky Krisko
2725 He-Nis-Ra Lane
Green Bay, WI 54304

Belson Company
730 Lambeau St.
Green Bay, WI 54303

CFG Merchant Solutions LLC
201 Route 17 North, Suite 805
Rutherford, NJ 07070

De Pere Water Department
925 S. 6th St.
De Pere, WI 54115

ERC: Counselors & Consultants
3431 Commodity Ln.
Green Bay, WI 54304

Fora Financial Business Loans, LLC
1385 Broadway 15th Floor
New York, NY 10018

GFL Environmental
P.O. Box 555193
Detroit, MI 48255-5193

MMCR Properties LLC
1956 Kettle Creek Dr.
De Pere, WI 54115

Prevea Health Occupational Health
PO Box 19070
Green Bay, WI 54307

SFM Mutual
3500 American Blvd W #700
Minneapolis, MN 55431

Spectrum Business
165 Knight's Way, Ste. 100
Fond Du Lac, WI 54935

Tri City Glass & Door
100 W. Northland Avenue
Appleton, WI 54911

Ukeru Systems
3150 Shawnee Dr.
Winchester, VA 22601

Vox Funding
100 Park Avenue, 26th Floor
New York, NY 10017

Wisconsin Public Service
P.O. Box 19003
Green Bay, WI 54307-9003

# United States Bankruptcy Court
## Eastern District of Wisconsin

In re    **Acceptional Minds LLC**
_____
                           Debtor(s)

Case No. _____
Chapter    **11**_____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Acceptional Minds LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

☑ None [*Check if applicable*]

**April 10, 2025**
_____
Date

/s/ John W. Menn
_____
**John W. Menn 1073739**
Signature of Attorney or Litigant
Counsel for   **Acceptional Minds LLC**
**SWANSON SWEET LLP**
**107 Church Avenue**
**Oshkosh, WI 54901**
**920-235-6690 Fax:920-426-5530**
**jmenn@swansonsweet.com**